**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Roderick BLACK, Defendant–
Appellant.**

**No. 01–6540.**

United States Court of Appeals,
Fourth Circuit.

Submitted Aug. 14, 2001.

Decided Sept. 19, 2001.

Roderick Black, pro se. Fenita Morris Shepard, Office of the United States Attorney, Raleigh, NC, for appellee.

Before MOTZ and KING, Circuit Judges, and HAMILTON, Senior Circuit Judge.

**OPINION**

PER CURIAM.

Roderick Black seeks to appeal the district court's order denying his 28 U.S.C.A. § 2255 (West Supp.2001) motion as untimely. On appeal, Black contends the district court was obliged to consider his motion because the Supreme Court's holdings in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *Richardson v. United States,* 526 U.S. 813, 119 S.Ct. 1707, 143 L.Ed.2d 985 (1999), and *Bailey v. United States,* 516 U.S. 137, 116 S.Ct. 501, 133 L.Ed.2d 472 (1995), render his motion timely, and

Black's claim based on newly discovered evidence was brought with due diligence. For reasons stated herein, we deny a certificate of appealability and dismiss the appeal.

As a preliminary matter, *Apprendi* is not retroactively applicable to cases on collateral review. *United States v. Sanders,* 247 F.3d 139, 151 (4th Cir. 2001). Additionally, the Supreme Court's decision in *Bousley v. United States,* 523 U.S. 614, 118 S.Ct. 1604, 140 L.Ed.2d 828 (1998), which applied *Bailey* retroactively, preceded Black's § 2255 motion by over one year. Consequently, Black's motion is untimely as to these claims.

Finally, to the extent Black raises a timely challenge to his conviction under *Richardson,* we note the jury returned guilty verdicts as to several offenses that were listed in the indictment as predicate offenses to the continuing criminal enterprise for which he was convicted. Consequently, the district court's alleged failure to give an instruction meeting the requirements of *Richardson* is harmless error. *See United States v. Brown,* 202 F.3d 691, 700 (4th Cir.2000) (citing *United States v. Escobar–de Jesus,* 187 F.3d 148, 162 (1st Cir.1999)). Finally, we find Black's newly discovered evidence could have been presented earlier with the exercise of due diligence and thus is time-barred under § 2255.

Accordingly, we deny a certificate of appealability and dismiss Black's appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*